Daphne **RODENBAUGH**, Appellant

v.

Frances **CARARCO**.

No. 07–2066.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) or Possible Summary Action

Under Third Circuit LAR 27.4 and I.O.P. 10.6 Aug. 2, 2007.

Filed: Aug. 13, 2007.

---

Daphne Rodenbaugh, Hazleton, PA, pro se.

Before: BARRY, AMBRO and FISHER, Circuit Judges.

## OPINION

PER CURIAM.

Daphne Rodenbaugh appeals *pro se* from the District Court's orders denying her leave to proceed *in forma pauperis* ("IFP") and dismissing her complaint for failure to pay the filing fee. We have jurisdiction pursuant to 28 U.S.C. § 1291, *see Redmond v. Gill*, 352 F.3d 801, 803 (3d Cir.2003), and review the District Court's rulings for abuse of discretion, *see United States v. Holiday*, 436 F.2d 1079, 1079 (3d Cir.1971). Because the District Court's failure to explain the basis for its IFP denial prevents us from conducting that review, we will vacate and remand for further proceedings.

In this Circuit, IFP determinations are made solely on the basis of indigence, without regard to the potential merit of a complaint. *See Deutsch v. United States*, 67 F.3d 1080, 1084 n. 5 (3d Cir.1995); *Roman v. Jeffes*, 904 F.2d 192, 194 n. 1 (3d Cir.1990). We have, however, left open the possibility that " 'extreme circumstances' might justify denying an otherwise [financially] qualified affiant leave to proceed [IFP]," although "we have not delineated the circumstances that might be sufficient-

ly 'extreme' to justify denial[.]" *Deutsch*, 67 F.3d at 1084 n. 1.

In this case, Rodenbaugh's IFP affidavit states that her monthly income exceeds her monthly expenses only by approximately $70. It further states that she has approximately $1,800 in three bank accounts (although she later asserted in her motion for reconsideration that $1,600 of that amount is "set aside" for car and car insurance payments). The District Court's filing fee is $350.

The District Court, with no explanation, entered an order denying IFP status and directing Rodenbaugh to pay the filing fee. When Rodenbaugh moved for reconsideration, the District Court denied that motion, again with no explanation why it had denied IFP status. Finally, after Rodenbaugh failed to pay the filing fee by the specified date, the District Court entered its final order dismissing her complaint, once again providing no explanation why it had denied IFP status.

Unfortunately, the District Court's failure to provide any explanation of its rationale for denying IFP status prevents us from determining the basis on which it exercised its discretion. The District Court may, for example, have determined that Rodenbaugh is financially ineligible for IFP status. Alternatively, the District Court may have believed that some other factor constituted an "exceptional circumstance" warranting the denial of IFP status for non-financial reasons. We also cannot exclude the possibility that the District Court denied IFP status for some other reason, and express no opinion on the merits of these or any other issues. We note them merely to point out that the District Court's orders leave us with no way of knowing the basis for its decision.[1]

---

1. We also note that Rodenbaugh, as a non-   prisoner, is not subject to § 1915(g), and that

Accordingly, we will vacate the District Court's judgment and remand for further proceedings consistent with this opinion.

§ 1915(e)(2) sets forth grounds for dismissing a complaint after IFP status has been granted, not for denying IFP status in the first place.